Sigitas RAULINAITIS, Plaintiff-Appellant,

v.

**VENTURA COUNTY SHERIFF'S DEPARTMENT, Defendant-Appellee.**

No. 14-56615

United States Court of Appeals, Ninth Circuit.

Argued and Submitted December 6, 2017 Pasadena, California

Filed December 22, 2017

---

Jonathan Birdt, Attorney, Law Office of Jonathan W. Birdt, Porter Ranch, CA, for Plaintiff-Appellant

Marina Gatti Porche, Office of the County Counsel, Ventura, CA, for Defendant-Appellee

Before: WARDLAW and GOULD, Circuit Judges, and COLLINS,* Chief District Judge.

·MEMORANDUM **

Sigitas Raulinaitis appeals from the magistrate judge's summary judgment dismissal of his 42 U.S.C. § 1983 action alleging violations of his Second Amendment rights. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Peruta v. County of San Diego*, 824 F.3d 919, 925 (9th Cir. 2016) (en banc), and we affirm.[1]

1. In *Peruta*, we held that a member of the general public does not have a right under the Second Amendment to carry a concealed firearm in public, and that a state may impose restrictions on concealed carry permits. *Id.* at·939. The San Diego and Yolo County Sheriff's Department policies interpreting the California statutory good cause requirement at issue in *Peruta* therefore survived a Second Amendment challenge. *See id.* For the same reasons, the Ventura County Sheriff's Department policy interpreting the California statutory residency requirement does not violate the Second Amendment. There is no avoiding

---

* The Honorable Raner C. Collins, Chief United States District Judge for the District of Arizona, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

1. The Ventura County Sheriff's Department's motion to take judicial notice of various legislative history documents is DENIED as irrelevant to the resolution of this litigation.

*Peruta*'s conclusion that the "Second Amendment does not protect in any degree the right to carry concealed firearms in public," and that accordingly "any prohibition or restriction a state may choose to impose on concealed carry ... is necessarily allowed by the Amendment." *Id.*

2. Nor did Raulinaitis raise a genuine dispute of material fact as to whether the Ventura County Sheriff's Department abused its authority in denying him a concealed carry permit. California gives sheriff's departments "extremely broad discretion" to determine whether to issue concealed carry licenses. *Gifford v. City of L.A.*, 88 Cal. App. 4th 801, 805, 106 Cal.Rptr.2d 164 (2001). Here, the evidence showed that the Ventura County Sheriff's Department interpreted the residence requirement in California Penal Code section 26150(a)(3) reasonably, investigated Raulinaitis's residence thoroughly, and drew reasonable conclusions about where Raulinaitis resided. Because Raulinaitis's inconsistent declarations at summary judgment did not raise a genuine dispute of material fact about the Sheriff's Department's authority to conduct an investigation into Raulinaitis's residence or the manner in which the investigation was conducted, summary judgment was appropriate.

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** The Honorable Yvonne Gonzalez Rogers, United States District Judge for the Northern District of California, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.